LAWRENCE LIEBMAN and Thelma Liebman, Plaintiffs and Appellants, *v.* DON BRUNELL, Mayor of the City of Walkerville, the City Council; Don Peoples & Council of Commissioners of Butte-Silver Bow, Defendants and Respondents.

No. 84-25.
Submitted on Briefs May 3, 1984.
Decided Oct. 9, 1984.
Rehearing Denied Nov. 8, 1984.
689 P.2d 248.

Joseph C. Engel, III, Butte, for plaintiffs and appellants.

Robert McCarthy, County Atty., Robert J. Holland, Butte, for defendants and respondents.

MR. JUSTICE SHEA delivered the Opinion of the Court.

The petitioners, Lawrence and Thelma Liebman, appeal from an order of the Silver Bow County District Court dismissing their petition for a writ of mandamus. The writ was sought to compel the City-County of Butte-Silver Bow, or in the alternative, the City of Walkerville, to declare the premises adjacent to petitioners' a public nuisance, and abate the same. The trial court held that the premises did not constitute a public nuisance.

We affirm, but only on a different basis. We do not reach the substantive issues presented because the petitioners failed to show that they formally requested the respondents to abate the alleged nuisance before filing their petition for a writ of mandamus. Their petition is therefore premature and must be dismissed.

As a general rule, before mandamus will issue to a public officer, board or municipality, a demand for the performance of the act sought to be compelled is required. *State ex rel. School District No. 29, Flathead County v. Cooney* (1936), 102 Mont. 521, 59 P.2d 48. The reason for this rule is apparent. Because they failed to make a formal demand, neither the petitioners nor any court can say with certainty that the respondents would have refused to abate the alleged nuisance upon request. Under the facts here, the public officials should not be subjected to the harsh remedies of mandamus, including the payment of attorney fees, unless they refused to take action after a request had been made. If a request had been made and they refused to take action, then, of course, the question becomes whether the premises involved did constitute a nuisance and whether the officials acted reasonably in response to the request to abate the nuisance.

In their pleadings, the petitioners alleged they had made formal demand upon the City, but in its answer the City

denied this allegation. At most, the record affirmatively establishes that Mrs. Liebman spoke briefly to one of the volunteer firemen at the fire station concerning the problem, although the record does not indicate the substance of the conversation. Furthermore, after the order of dismissal, the petitioners filed a motion to amend the findings and conclusions and in effect admitted in their motion that they had never made a request upon city officials to inspect the premises.

We affirm the order dismissing the petition for a writ of mandamus.

MR. CHIEF JUSTICE HASWELL and MR. JUSTICES HARRISON, WEBER and SHEEHY concur.